IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| CAROLINA POWER & LIGHT COMPANY and FLORIDA POWER CORPORATION, | ) | |
| Plaintiffs, | ) | |
| v. | ) | No. 04-37C (Judge Wheeler) |
| THE UNITED STATES, | ) | |
| Defendant. | ) | |

**DEFENDANT'S EXHIBIT LIST**

Pursuant to the Court's January 30, 2007 pretrial scheduling order, as amended, defendant, the United States, files the following list of exhibits that it anticipates offering into evidence at trial. This list does not contain exhibits that the defendant may choose to use for impeachment or to refresh the recollection of a witness. Defendant reserves the right to amend this list pursuant to the Court's rules. Defendant also reserves the right to use any exhibit listed on the exhibit list provided by plaintiffs, Carolina Power & Light Company and Florida Power Corporation.

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

JEANNE E. DAVIDSON
Director

s/Harold D. Lester, Jr.
HAROLD D. LESTER, JR.
Assistant Director

OF COUNSEL:
JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Ave., S.W.
Washington, D.C. 20585

MARIAN E. SULLIVAN
CHRISTOPHER J. CARNEY
LISA L. DONAHUE
STEPHEN FINN
Civil Division
Department of Justice
1100 L Street, N.W.
Washington, D.C. 20530

October 10, 2007

s/Andrew P. Averbach
ANDREW P. AVERBACH
Trial Attorney
U.S. Department of Justice
Civil Division
Commercial Litigation Branch
1100 L Street, N.W.
Attn: Classification Unit
8th Floor
Washington, D.C. 20530
Tel: (202) 353-0527
Tel: (202) 305-2118

Attorneys for Defendant

Carolina Power & Light Co. and Florida Power Corp. v. U.S., No. 04-37C Government Exhibit List

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0001 | Memo from Stanford, EEI to Barry GS, Killer MS, Ladesich SCE, Martin CP&L, Peterson NSP, Sherman MS, Shimon WEPCo, Snead DP, Yaros VE&P Sbj: Meeting of UNWG-AFRWG & EEI-NFC Task Groups on DOE SF Storage K cc: Grube, Leddick & O'Neill w/encl | 10/27/1980 | CPFP000040329 | CPFP000040333 |
| | 0002 | June 1982 - Spent Fuel Storage Requirements - An Update of DOE/SR0007 | 06/1982 | PA100903 | PA100986 |
| | 0003 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, enclosing draft version of contract for disposal of spent nuclear fuel | 06/03/1982 | TV 1378 | TV 1426 |
| | 0004 | Memo from D. C. Hagan to B. E. Hunt, re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | 11/15/1982 | SN011616 | SN011620 |
| | 0005 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee, re: High-Level Waste Policy Act of 1982 | 12/23/1982 | SN145831 | SN145837 |
| | 0006 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/1983 | SN048515 | SN048568 |
| | 0007 | Outline from Shaw, Pittman, re: Deadline: Nuclear Waste Policy Act of 1982, Signed into law on 01/07/1983 | 01/11/1983 | CPFP00196414 | CPFP00196426 |
| | 0008 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee, EEI, re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | 01/11/1983 | SN145731 | SN145766 |
| | 0009 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing parts of a working draft of contract | 01/12/1983 | TV 1365 | TV 1376 |
| | 0010 | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | 01/14/1983 | TV 1317 | TV 1359 |
| | 0011 | Letter from Jay Silberg, Shaw, Pittman to David Kaplan, SMUD re 1/7/83 Nuclear Waste Policy Act w/ enclosed 1/10/83 Summary of Nuclear Waste Policy Act of 1982 as Passed by Congress 12/20/1982 | 01/18/1983 | SMUDPRIV0029 | SMUDPRIV0043 |
| | 0012 | Letter from the American Public Power Association, L. Hobart | 01/21/1983 | TVP0041022 | TVP0041036 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | to DOE, Dr. Thomas Dillon, re: APPA's comments on DOE's January 19, 1983 draft Standard Contract | ** | ** | ** |
| | 0013 | Not Used | | | |
| | 0014 | Letter from S. Kraft, Edison Electronic Institute, to R. Mullin, Tennessee Valley Authority, containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | 01/24/1983 | TVP0041103 | TVP0041145 |
| | 0015 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power, re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 01/24/1983 | TVP0041012 | TVP0041021 |
| | 0016 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA correspondence with DOE | 01/24/1983 | TV 1251 | TV 1261 |
| | 0017 | Letter from E. Gordon, the Atomic Industrial Forum, Inc., to Working Group on Nuclear Waste Fund Draft Contract, re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | 01/24/1983 | TVP0041148 | TVP0041148 |
| | 0018 | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/25/1983 | SN048683 | SN048724 |
| | 0019 | Letter from Jay Silberg, Shaw Pittman Potts & Trowbridge, to David Kaplan, SMUD, re: DOE Spent Fuel Disposal Contract | 02/04/1983 | SMUDPRIV0050 | SMUDPRIV0054 |
| | 0020 | Interoffice Correspondence from J.R. Tomonto to M.C. Cook re EEI Meeting to Prepare Comments on DOE Disposal Contract - 2/10/1983 with five (5) appendices | 02/10/1983 | FPL0013224 | FPL0013241 |
| | 0021 | Memo from J. R. Tomonto from M. C. Cook, re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | 02/11/1983 | SN010659, SN011066 | SN010682, SN011067 |
| | 0022 | Letter from Hilary J. Rauch, DOE to L.H. Martin, Carolina Power and Light Company, inviting comment on the draft standard contract | 02/14/1983 | CPFP000131535 | CPFP000131536 |
| | 0023 | Letter from S. Kraft, EEI, to Members of the Nuclear Fuel Committee, re: Comments on Draft DOE/Utility Standard | 02/18/1983 | GPE0010322 | GPE0010392 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Waste Disposal Contract | ** | ** | ** |
| | 0024 | Letter from Jay Silberg,Shaw, Pittman to David Kaplan, SMUD re DOE Spent Disposal Contract w/ enclosed Comments on DOE Waste Disposal Contract, dated 2/17/83 | 02/18/1983 | SMUDPRIV0084 | SMUD0020542 |
| | 0025 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 03/03/1983 | ARC0010001 | ARC0010055 |
| | 0025.01 | Federal Register Notice Part IV, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 02/04/1983 | ARC0010056 | ARC0010070 |
| | 0025.02 | Federal Register Notice Part II, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 04/18/1983 | ARC0010071 | ARC0010090 |
| | 0025.03 | DOE Table of Responses to request for comments on Standard Contract for Disposal of SNF and/or HLW | 02/04/1983 | ARC0010091 | ARC0010101 |
| | 0025.04 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 02/08/1983 | ARC0010102 | ARC0010120 |
| | 0025.05 | Letter from Southern California Edison Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 02/07/1983 | ARC0010121 | ARC0010125 |
| | 0025.06 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 02/08/1983 | ARC0010126 | ARC0010136 |
| | 0025.07 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office, re: Standard Contract: Proposed Rulemaking | 02/17/1983 | ARC0010137 | ARC0010137 |
| | 0025.08 | Letter from San Diego Gas & Electric to NWPA-Project Office, re: Request for Comments on Standard Contract - Federal Register Notice | 02/24/1983 | ARC0010138 | ARC0010140 |
| | 0025.09 | Statement of B. Wolfe, General Electric Co., before the Public Hearing on DOE's Draft | 03/03/1983 | ARC0010141 | ARC0010148 |
| | 0025.10 | Statement of E. Linn Draper, Jr., Senior Vice President- | 1983 | ARC0010149 | ARC0010156 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | ** | ** | ** |
| | 0025.11 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corporation | 03/03/1983 | ARC0010157 | ARC0010163 |
| | 0025.12 | Letter from D. H. Peterson, Northern States Power Company, to NWPA-Project Office, re: Comments on the Draft Waste Disposal Contract | 03/03/1983 | ARC0010164 | ARC0010168 |
| | 0025.13 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF | 1983 | ARC0010169 | ARC0010175 |
| | 0025.14 | Letter from the Cincinnati Gas & Electric Company, re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | 03/04/1983 | ARC0010176 | ARC0010187 |
| | 0025.15 | Comments by Consumers Power Company on Contract for disposal of SNF | 1983 | ARC0010188 | ARC0010206 |
| | 0025.16 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office, re: Proposed standard contract for disposal of SNF | 03/03/1983 | ARC0010207 | ARC0010211 |
| | 0025.17 | Comments from the Cleveland Electric Illuminating Company, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | ARC0010212 | ARC0010224 |
| | 0025.18 | Comments from the Gulf States Utility, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 1983 | ARC0010225 | ARC0010235 |
| | 0025.19 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 | ARC0010236 | ARC0010239 |
| | 0025.20 | Letter from the Iowa Department of Transportation to NWPA-Project Office, re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | ARC0010240 | ARC0010241 |
| | 0025.21 | Letter from the Public Service of New Hampshire to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | ARC0010242 | ARC0010245 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0025.22 | Letter from GPU Services to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | ARC0010246 | ARC0010249 |
| | 0025.23 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | ARC0010250 | ARC0010254 |
| | 0025.24 | Letter from Public Service Electric & Gas Co, Fryling, to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking 10 CFR Part 961 48 F.R. No. 25 | 03/03/1983 | ARC0010255 | ARC0010259 |
| | 0025.25 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | ARC0010260 | ARC0010262 |
| | 0025.26 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | ARC0010263 | ARC0010268 |
| | 0025.27 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | ARC0010269 | ARC0010273 |
| | 0025.28 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | ARC0010274 | ARC0010282 |
| | 0025.29 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | ARC0010283 | ARC0010290 |
| | 0025.30 | Letter from Kansas Gas and Electric Company to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/01/1983 | ARC0010291 | ARC0010298 |
| | 0025.31 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office, re: Comments on the proposed DOE Waste Disposal Services Contract J-70 | 03/03/1983 | ARC0010299 | ARC0010301 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0025.32 | Letter from the Mississippi Power and Light Company to NWPA-Project, re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 03/04/1983 | ARC0010302 | ARC0010315 |
| | 0025.33 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office, re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste vb (per HDL 05/05/06) | 03/04/1983 | ARC0010316 | ARC0010324 |
| | 0025.34 | Letter from John Kearney, Edison Electric Institute, to Robert Morgan, NWPA-Project Office, DOE, cc: Jeff Hill, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste (Protected Material) | 03/07/1983 | ARC0010325 | ARC0010412 |
| | 0025.35 | Letter from Atlantic Electric to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 03/02/1983 | ARC0010413 | ARC0010413 |
| | 0025.36 | Letter from Detroit Edison to NWPA-Project Office, re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | ARC0010414 | ARC0010415 |
| | 0025.37 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 | ARC0010416 | ARC0010416 |
| | 0025.38 | Letter from Robert Alexander to the NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 | ARC0010417 | ARC0010417 |
| | 0025.39 | Letter from American Electric Power to NWPA Project Office, re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 | ARC0010418 | ARC0010420 |
| | 0025.40 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office, re: Corrections to testimony given concerning recommended sites for High-Level nuclear | 03/05/1983 | ARC0010421 | ARC0010422 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | waste repositories | ** | ** | ** |
| | 0025.41 | Letter from Penberthy, Electomelt International, Inc., L. Penberthy to NWPA-Project Office, re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 03/04/1983 | ARC0010423 | ARC0010435 |
| | 0025.42 | Letter from Larry Caldwell to NWPA Project Office, re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed Rule | 03/05/1983 | ARC0010436 | ARC0010437 |
| | 0025.43 | Letter from Florida Power and Light Company, re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010438 | ARC0010441 |
| | 0025.44 | Letter from Arkansas Power & Light Company, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010442 | ARC0010443 |
| | 0025.45 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010444 | ARC0010445 |
| | 0025.46 | Letter from Department of Justice to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010446 | ARC0010446 |
| | 0025.47 | Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010447 | ARC0010448 |
| | 0025.48 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010449 | ARC0010451 |
| | 0025.49 | Letter from Duquesne Light to NWPA-Project Office, re: Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010452 | ARC0010455 |
| | 0025.50 | Letter from Toledo Edison to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level | 03/04/1983 | ARC0010456 | ARC0010457 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Radioactive Waste | ** | ** | ** |
| | 0025.51 | Letter from Commonwealth Edison to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010458 | ARC0010464 |
| | 0025.52 | Letter from the Environmental Policy Institute, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010465 | ARC0010467 |
| | 0025.53 | Letter from Westinghouse Electric Corporation to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010468 | ARC0010472 |
| | 0025.54 | Letter from Atlantic Electric to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/02/1983 | ARC0010473 | ARC0010473 |
| | 0025.55 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 1983 | ARC0010474 | ARC0010476 |
| | 0025.56 | Letter from the American Electric Power Service Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010477 | ARC0010483 |
| | 0025.57 | Letter from the Philadelphia Electric Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 | ARC0010484 | ARC0010487 |
| | 0025.58 | Letter from Davis, Carolina Power and Light Company, to Morgan, NWPA-Project Office, DOE, re: Contract for disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 | ARC0010488 | ARC0010490 |
| | 0025.59 | Letter from Friends of the Earth to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010491 | ARC0010492 |
| | 0025.60 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010493 | ARC0010524 |
| | 0025.61 | Letter from Mary Metcalf to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level | 03/02/1983 | ARC0010525 | ARC0010526 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Radioactive Waste | ** | ** | ** |
| | 0025.62 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010527 | ARC0010532 |
| | 0025.63 | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | 1983 | ARC0010533 | ARC0010559 |
| | 0025.64 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010560 | ARC0010561 |
| | 0025.65 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010562 | ARC0010564 |
| | 0025.66 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010565 | ARC0010570 |
| | 0025.67 | Letter from Virginia Electric and Power Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010571 | ARC0010573 |
| | 0025.68 | Letter from General Electric to NWPA, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/08/1983 | ARC0010574 | ARC0010623 |
| | 0025.69 | Letter from Middle South Services, Inc., to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010624 | ARC0010631 |
| | 0025.70 | Letter from Vermont Yankee Nuclear Power Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010632 | ARC0010638 |
| | 0025.71 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 03/07/1983 | ARC0010639 | ARC0010641 |
| | 0025.72 | Letter from Consolidated Edison Company to NWPA, re: Draft Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010642 | ARC0010647 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0025.73 | Letter from C-E Power Systems to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010648 | ARC0010648 |
| | 0025.74 | Letter from Southern California Edison Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010649 | ARC0010649 |
| | 0025.75 | Letter from Virginia Electric and Power Company to NWPA-Project, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010650 | ARC0010652 |
| | 0025.76 | Letter from Louisiana Power and Light to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010653 | ARC0010656 |
| | 0025.77 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010657 | ARC0010659 |
| | 0025.78 | Letter from South Carolina Electric and Gas Company, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010660 | ARC0010662 |
| | 0025.79 | Letter from Arizona Nuclear Power Project to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010663 | ARC0010663 |
| | 0025.80 | Letter from Dairyland Power Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | ARC0010664 | ARC0010672 |
| | 0025.81 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010673 | ARC0010680 |
| | 0025.82 | Letter from Delmarva Power to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | 03/08/1983 | ARC0010681 | ARC0010681 |
| | 0025.83 | Letter from Niagara Mohawk Power Corporation, to NWPA-Project Office, re: Contract for disposal of SNF and/or | 03/07/1983 | ARC0010682 | ARC0010690 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | High Level Radioactive Waste | ** | ** | ** |
| | 0025.84 | Letter from Florida Power to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | ARC0010691 | ARC0010692 |
| | 0025.85 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | 1983 | ARC0010693 | ARC0010694 |
| | 0025.86 | Excerpts from Federal Register, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 05/24/1983 | ARC0010695 | ARC0010696 |
| | 0026 | Memo from H.G. Parris to W.F. Willis, re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 03/02/1983 | TVA000079 | TVA000127 |
| | 0027 | Letter from R.A. Watson, CP&L, to Jan Atkinson, DOE, cc: J.M. Davis, Jr. & L.H. Martin, Subject: DOE Contract for Radioactive Waste Disposal Services | 03/02/1983 | CPFP000131533 | CPFP000131534 |
| | 0028 | Shaw Pittman Memorandum from Jay Silberg, re: DOE Final Disposal Contract | 04/14/1983 | SMUDPRIV0102 | SMUDPRIV0108 |
| | 0029 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company, re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 05/04/1983 | YDK024125 | YDK024129 |
| | 0030 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 05/12/1983 | GPE0010496 | GPE0010501 |
| | 0031 | Letter from Edison Electric Institute, J. J. Kearney, to NWPA Project Office, Robert Morgan, re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 05/20/1983 | YDK023709 | YDK023716 |
| | 0032 | Memorandum from Allan T. Mullins to Erik Kvaven, re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | 05/24/1983 | TV 1467 | TV 1475 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0033 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Waste Contract, re: Results of May 12, 1983 Meeting | 05/24/1983 | SN010996 | SN011011 |
| | 0034 | Telephone Conversation Memorandum (handwritten), Between: R. Taylor, PASNY and R. Kunita, CP&L re Spent Fuel Contract | 05/25/1983 | CPFP000046289 | CPFP000046289 |
| | 0035 | Memorandum to E. E. Utley from J. M. Davis, Jr., CP&L, re CP&L/DOE Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste, cc: Martin, Watson | 06/01/1983 | CPFP000045275 | CPFP000045276 |
| | 0036 | Letter from Kraft, Edison, to Members Task Force, w/05/20/83 Kearney, Edison, to Morgan, DOE, with Net v. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | 07/15/1983 | SN011047 | SN011067 |
| | 0037 | Shaw Pittman Memorandum re: Potential Issues to be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1983 | SN011286 | SN011302 |
| | 0038 | Meeting Notes, Edison Electric Institute Utility Nuclear Waste Management Group DOE Disposal Contract Task Force Meeting | 09/27/1983 | CPFP000053205 | CPFP000053207 |
| | 0039 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 | YDK045589 | YDK045591 |
| | 0040 | Letter from Stanford, UNWMG, to Members, DOE Contract Task Force, Subject: Petition for Rulemaking, cc: Steering Committee, High-Level Waste/Spent Fuel Storage Working Group & Nuclear Fuels Committee, w/attach 9/27/83 Meeting Notes, & Attendance List | 11/23/1983 | CPFP000146147 | CPFP000146151 |
| | 0041 | DOE Office of Civilian Radioactive Waste Management: Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | 12/1983 | SNP0118459 | SNP0118885 |
| | 0042 | Letter from R.E.L. Stanford, UNWMG, to Members, Steering Committee and High-Level Waste/Spent Fuel Storage Group re DOE Information Meeting, 12/13-15/83 with enclosed | 12/30/1983 | CPFP00196387 | CPFP00196395 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Memo from John O'Neill of Shaw, Pittman re DOE 12/13-15/83 Meeting | ** | ** | ** |
| | 0043 | Letter from Stanford, UNWMG, to Members, Steering Committee, High-Level Waste/Spent Fuel Storage Working Group, DOE Contract Task Force, w/attach Petition for Rulemaking & Memorandum in Support of Petition for Rulemaking, In the Matter of 10 CFR Part 961 | 01/13/1984 | VAP0002164 | VAP0002200 |
| | 0044 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube, re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 01/20/1984 | YDK023771 | YDK023772 |
| | 0045 | DOE, In Matter of 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste, Draft Petition for Rulemaking | 03/28/1984 | CPFP000146103 | CPFP000146140 |
| | 0046 | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group, re: Comments on DOE Draft Mission Plan for the Cilivian Radioactive Waste Management Program | 07/13/1984 | SN046231 | SN046272 |
| | 0047 | (Draft) Considerations Regarding Determination of DOE's Spent Fuel Acceptance Rate and Priority System | 10/04/1984 | CPFP000146085 | CPFP000146091 |
| | 0048 | Memo from James Hall, UNWMG to Members, Utility Standard Contract Task Force re 10 CFR Part 961 Meeting with DOE | 12/21/1984 | CPFP000146084 | CPFP000146084 |
| | 0049 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | 06/1985 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 |
| | 0050 | Carolina Power & Light Company, Spent Fuel Management Plan, July 1985 to June 1986, prepared by Kunita, recommended by Martin, & approved by Hurford | 07/08/1985 | CPFP000062507 | CPFP000062516 |
| | 0051 | Memorandum from John O'Neill to Loring Mills, EER & Jim Hall, UNWMG re DOE Final Mission Plan--Responsiveness to EEI/UNWMG Comments | 07/24/1985 | CPFP00196396 | CPFP00196404 |
| | 0052 | Clinch River MRS Task Force Submission re: Proposed Monitored Retrievable Storage | 10/1985 | DER0033078 | DER0033199 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0053 | Carolina Power & Light Company Spent Fuel Management Plan, June 1986, prepared by Kunita, recommended by Martin, & approved by Hurford | 08/28/1986 | CPFP000062529 | CPFP000062568 |
| | 0054 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | 12/17/1986 | SN007280 | SN007284 |
| | 0055 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben, C. Rusche, Director, OCRWM | 04/03/1987 | PA142473 | PA142480 |
| | 0056 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy | 04/28/1987 | HQR0080179 | HQR0080192 |
| | 0057 | Long Term Spent Fuel Storage Plan | 05/10/1987 | CPFP000129735 | CPFP000129778 |
| | 0058 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report | 06/??/1987 | HQR0012705 | HQR0012792 |
| | 0059 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | 06/01/1987 | HQR0031621 | HQR0032143 |
| | 0060 | Memorandum from Kunita, CP&L, to Martin, cc: Chambers, Tyson & Wilson, Subject: Degradation of Boraflex Neutron Absorber Material in Spent Fuel Racks | 06/02/1987 | CPFP000116757 | CPFP000116758 |
| | 0061 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group, re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team | 06/24/1987 | YDK038291 | YDK038416 |
| | 0062 | Memo from Ann Tyson to Bob Kunita, Subj: DOE Annual Capacity Review; filled in Magic Data Verification Form; & printout titled ALLDIS | 07/16/1987 | CPFP000147175 | CPFP000147188 |
| | 0062.1 | NRC Information Notice 87-43 | 09/08/1997 | | |
| | 0063 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, Office of Civilian Radioactive Waste Management, Alan Brownstein, re: Annual Capacity Report - | 11/10/1987 | CTR0031055 | CTR0031056 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Modification Process | ** | ** | ** |
| | 0064 | Edison Electric Institute Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | 12/09/1987 | PNL0460173 | PNL0460173 |
| | 0065 | Additional Storage with Rerack of Spent Fuel Pool A | 02/24/1988 | CPFP000137408 | CPFP000137411 |
| | 0066 | Carolina Power & Light Company, Spent Fuel Management Plan, May 1988, prepared by Davis, recommended by Kunita, & approved by Zimmerman and Richey | 05/27/1988 | CPFP000062570 | CPFP000062605 |
| | 0067 | Letter from L.W. Eury, CP&L to Office of Nuclear Material Safety and Safeguards re Submittal of License Application for Independent Spent Fuel Storage Installation at Brunswick | 04/27/1989 | CPFP000128146 | CPFP000128149 |
| | 0068 | Letter from Edison Electric Institute Brian Farrell to ACR Committee, re: DOE White Papers | 07/17/1989 | CDB006316 | CDB006336 |
| | 0069 | Letter from Max F. Thompson, Jr., CP&L, to Michael J. Smith, Nuclear Assurance Corporation, cc: Davis, Kunita & Wilson, Subj: Brunswick Nuclear Project - FICA; & handwritten memorandum from R.B. Richey, CP&L, to Zimmerman | 08/24/1989 | CPFP000120249 | CPFP000120251 |
| | 0070 | Report of the Monitored Retrievable Storage Review Commission: Nuclear Waste: Is There a Need for Federal Interim Storage? | 11/1989 | HQR0363992 | HQR0364187 |
| | 0071 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 | DB0001441 | DB0001474 |
| | 0072 | B&W Water Chemistry Manual | 02/05/1990 | CPFP000195578 | CPFP000196314 |
| | 0073 | Meeting Minutes of the High-level Waste/spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | 03/29/1990 | SN168529 | SN168532 |
| | 0074 | Facility Interface Capability Assessment (FICA) Project, Draft Cask Handling Assessment, H.B. Robinson Stream Electric Plant Unit 2 | 04/1990 | CPFP000120133 | CPFP000120171 |
| | 0075 | Carolina Power & Light Company, Spent Fuel Management Plan, March 1990, prepared by Kunita, & approved by Max | 04/02/1990 | CPFP000184979 | CPFP000185045 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Thompson and Al Cutter | ** | ** | ** |
| | 0076 | Letter from Carson Carmichael, CP&L to James Sally, N. C. Eastern Municipal Power Agency re Request for Spent Fuel Management Reports w/ attached various Spent Fuel Management Reports, Management Plans, Minutes | 05/15/1990 | CPFP000129578 | CPFP000129606 |
| | 0077 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner, to North Carolina Public Staff Utilities Commission, R. Smith Jr., re: Response to August 28, 1990, letter | 10/17/1990 | HQR0080317 | HQR0080318 |
| | 0078 | Letter from E.R. Johnson Assoc. to Pat McDuffie, re: 1990 ACR Review | 10/29/1990 | HQR0020235 | HQR0020236 |
| | 0079 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to Nuclear Energy Services re: Response to NES's Sept. 4, 1990, letter | 10/30/1990 | HQR0080313 | HQR0080314 |
| | 0080 | Letter from Energy Resources International, M. Schwartz to Brian Farrell, Edison Electric Institute | 11/15/1990 | NET0010692 | NET0010714 |
| | 0081 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | 12/1990 | | |
| | 0082 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the publication of the 1990 Annual Capacity Report | 12/21/1990 | EDB0011518 | EDB0011519 |
| | 0083 | Memorandum from Thompson to Campen, Kunita, Stewart, Willett, Williams & Wilson, cc: Fuller, Herring, Hinnant, Knowles, Kunita, Lucas, Richey, Szuba, Van Metre, Vaughn & Zimmerman, Subj: Spent Fuel Management Budget for BI 424 | 02/06/1991 | CPFP000128751 | CPFP000128815 |
| | 0084 | Letter from Sherwood Zimmerman, CP&L to Howard Walton, DOE re Form RW-859, Nuclear Fuel Data w/ attached RW-859 Form for Brunswick1, Brunwick2, Harris and Robinson2 Reactors | 02/12/1991 | CPFP000124604 | CPFP000124677 |
| | 0085 | Crystal River Unit 3 Loss of Full Core Discharge Capability | 02/13/1991 | CPFP000150720 | CPFP000150720 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0086 | Calculation SF-0040 Attachment V, Evaluation of Higher CW Flow for Normal Operations (ESR 00-00301 Section 14.10 - 8 pages) | 02/20/1991 | CPFP00191744 | CPFP00191752 |
| | 0087 | Near-Site Transportation Infrastructure Project Draft Report and Assessment Brunswick Stem Electric Plant for the Department of Energy by the Nuclear Assurance Corporation | 04/1991 | CPFP000121309 | CPFP000121411 |
| | 0088 | Letter from Mote, Nuclear Assurance Corp, to Kunita, CP&L, Subj: Near-Site Transportation Project, w/enclosed April 1991 Near-Site Transportation Infrastructure Project Draft Report and Assessment Shearon Harris Nuclear Power Plant | 04/24/1991 | CPFP000121590 | CPFP000121684 |
| | 0089 | Memo from Milner to Director, OCRWM, RW-1, re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority | 04/25/1991 | HQR0011256 | HQR0011257 |
| | 0090 | Near Site Transportation Infrastructure Project Draft Report and Assessment H.B. Robinson Steam Electric Plant | 05/1991 | CPFP000121503 | CPFP000121589 |
| | 0091 | Letter from Nigel Mote, Manager, Consulting, Resource Analysis Division, Nuclear Assurance Corporation, to Bob Kunita, Principal Engineer, Carolina Power & Light, Subj: Near-Site Transportation Infrastructure Project | 05/02/1991 | CPFP000121307 | CPFP000121308 |
| | 0092 | Letter from Carol Rueter, DOE to S. R. Zimmerman re DOE's annual Acceptance Priority Ranking (APR) for Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste executed by CP&L w/ attached draft 5/1991 APR | 05/15/1991 | CPFP000146187 | CPFP000146222 |
| | 0093 | Carolina Power & Light Executive Summary Memo from S.R. Zimmerman to G.E. Vaughn enclosing exchange of correspondence between CP&L and DOE re: 1991 Draft Acceptance Priority Ranking | 06/27/1991 | CPFP000131660 | CPFP000131663 |
| | 0094 | Standard Contract Task Force Meeting Summary 8/29/91 with marginalia | 08/29/1991 | SN169450 | SN169451 |
| | 0095 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-4 | 08/30/1991 | SN169935 | SN169937 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0096 | 1991 DOE Draft Mission Plan Amendment, Office of Civilian Radioactive Waste Management | 09/1991 | HQR0030798 | HQR0031012 |
| | 0097 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-8 | 11/15/1991 | SN169918 | SN169922 |
| | 0098 | Spent Fuel Storage Requirements 1991-2040, DOE-RL 91-54 | 12/1991 | PNL1042511 | PNL1042705 |
| | 0099 | 1991 Acceptance Priority Ranking | 12/1991 | HQ0006854 / CTR0200152 | HQ0006889 / CTR0200186 |
| | 0100 | Memo from Milner to, Director, OCRWM, RW-1, re: Approval for Publication of the 1991 Acceptance Priority Ranking | 12/04/1991 | EDB0011662 | EDB0011663 |
| | 0101 | DOE Memorandum to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett, re: Approval for the publication of the 1991 Annual Capacity Report | 12/20/1991 | EDB0011764 | EDB0011765 |
| | 0102 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-10 | 12/23/1991 | SN169909 | SN169913 |
| | 0103 | Letter from M. Detmer, DOE to Zimmerman, CP&L re 1991 APR | 12/30/1991 | CPFP000131658 | CPFP000131659 |
| | 0104 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-02 | 02/01/1992 | SN170372 | SN170376 |
| | 0105 | Letter from M. Detmer, DOE, to John Scardino, Florida Power Corp., enclosing Instructions for Completing the Appendix C Delivery Commitment Schedule | 03/04/1992 | CPFP000135403 | CPFP000135412 |
| | 0106 | Letter from M. Detmer to S.R. Zimmerman, Carolina Power & Light, enclosing Delivery Commitment Schedule Instructions and Form | 03/04/1992 | CPFP000027407 | CPFP000027416 |
| | 0107 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group, re: Delivery Commitment Schedule Meeting | 03/06/1992 | SN172067 | SN172077 |
| | 0108 | Letter from Zimmerman, CP&L to DOE re Comments on Collection NWPA-83OR A/G OMB Docket 1901-0260 | 04/09/1992 | CPL0000151 | CPL0000151 |
| | 0109 | Letter from Energy Resource International to Edison Electric Institute | 05/13/1992 | NET0010333 | NET0010337 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0110 | Contract Between FPC and B&W | 05/29/1992 | CPFP000193534 | CPFP000193731 |
| | 0111 | Letter from Howard Walton, DOE to S.R. Zimmerman, CP&L re Zimmerman's 4/9/1992 letter addressing "domestic origin" in Sect. 3 of Form NWPA-830C, Delivery Commitment Schedule | 06/05/1992 | CPFP000027417 | CPFP000027417 |
| | 0112 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-13 | 08/01/1992 | SN170236 | SN170240 |
| | 0113 | DOE OCRWM Report, Spent Fuel Storage Requirements 1992-2036, DOE/OCRWM-92-xx | 9/1992 | PNL0682259 | PNL0682449 |
| | 0114 | Carolina Power & Light Company Spent Fuel Management Plan, March 1993, prepared by Kunita, & approved by Zimmerman (Confidential & Protected Material) | 03/1993 | CPFP000185050 | CPFP000185138 |
| | 0115 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 05/1993 | HQR0012315 | HQR0012353 |
| | 0116 | Not Used | | | |
| | 0117 | Letter from DOE, Office of Civilian Radioactive Waste Management, L. Barrett to Sacramento Municipal Utility District, J. R. Shetler, re: Northern States Power transportation of SNF | 09/02/1993 | GPE0010596 | GPE0010597 |
| | 0118 | NRC Information Notice 93-70 | 09/10/1993 | | |
| | 0119 | Letter from Sherwood Zimmerman, CP&L, to Tomasoni, DOE, cc: Kunita; a letter from Tomasoni to Zimmermann & 2 DCSs for the Robinson Plant | 09/29/1993 | COF0350034 | COF0350038 |
| | 0120 | Not Used | | | |
| | 0121 | Not Used | | | |
| | 0122 | Letter from Beth Tomasoni to Sherwood Zimmerman re approval of Carolina Power & Light Company's 9/30/1993 Deliver Commitment Schedule (DCS) w/attached copy of DCS | 12/06/1993 | CPFP000027447 | CPFP000027448 |
| | 0123 | Crane-Maxim Crane Works Inc. Contract | 02/06/1994 | CPFP000021258 | CPFP000021286 |
| | 0124 | Not Used | | | |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0125 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's letter of April 20, 1994, to the Secretary of Energy | 06/16/1994 | YDK007568 | YDK007572 |
| | 0126 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel, re: The statutory limit on acceptance capacity | 09/06/1994 | EDB0021127 | EDB0021127 |
| | 0127 | NGRC Meeting Minutes No. 222 | 09/14/1994 | CPFP000196521 | CPFP000196530 |
| | 0128 | Letter from Zimmerman, CP&L, to Tomasoni, DOE, cc: Kunita, Subj: Delivery Commitment Schedule; & 2 DCS's, one authorized by Zimmerman on 10/10/94 for the Robinson Plant, the other authorized by Zimmerman on 10/10/94 for the Brunswick Plant | 10/06/1994 | CPFP000111055 | CPFP000111058 |
| | 0129 | Letter from Sherwood Zimmerman, CP&L, to Tomasoni, DOE, cc: Kunita; 1/23/95 letter from Tomasoni to Zimmerman; & 3 DCSs one for the Brunswck Plant and the other two for the Robinson Plant | 10/06/1994 | COF0350039 | COF0350045 |
| | 0130 | Letter from Zimmerman, CP&L, to Tomasoni, DOE, cc: Kunita, Subj: Delivery Commitment Schedule; & 4 DCS's authorized by Zimmerman on 10/10/94, two for the Brunswick Plant and two for the Robinson Plant | 01/23/1995 | CPFP000027479 | CPFP000027484 |
| | 0131 | Letter from Beth Tomasoni to S.R. Zimmerman re approval of two 10/10/94 Delivery Commitment Schedules (DCSs) for Carolina Power & Light w/ attached DCSs | 01/23/1995 | CPFP000027497 | CPFP000027503 |
| | 0132 | US DOE Office of Civilian Radioactive Waste Management Fiscal Year 1994 Annual Report to Congress | 05/1995 | WISC00124521 | WISC00124638 |
| | 0133 | Letter from Beth A. Tomasoni, DOE, to Daniel C. Poteralski, CP&L, w/attached 1994 Acceptance Priority Ranking & Annual Capacity Report | 05/05/1995 | CPFP000027504 | CPFP000027575 |
| | 0133.1 | Facility Interface Capability Assessment (FICA) Project Report, Oak Ridge National Laboratory, ORNL/SUB/86-97393/6 | 09/1995 | HQR0181000 | HQR0181000HQR0181155 |
| | 0134 | NRC Information Notice 95-38 | 09/08/1995 | | |
| | 0135 | Letter from Poteralski, CP&L, to Tomasoni, DOE, 4 DCSs | 09/25/1995 | CPFP000027604 | CPFP000027609 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | signed by Poteralski on 9/26/95 for the Robinson and Harris plants; | ** | ** | ** |
| | 0136 | Letter from D.C. Poteralski, Carolina Power & Light, to Beth Tomasoni, DOE, enclosing Delivery Commitment Schedules for Year 2001 | 09/25/1995 | CPFP000027641 | CPFP000027646 |
| | 0137 | Florida Power Corp. Interoffice Correspondence Inc. from F. H. Lehmann to Campell, Fuller, Gunthmann, Holma, and O'Shea re: Boraflex Action Team | 11/13/1995 | CPFP150811 | CPFP150811 |
| | 0138 | Boraflex Degradation Action Team Meeting Notes and Agenda with a handwritten list of attendees | 11/21/1995 | CPFP000139559 | CPFP000139562 |
| | 0139 | Boraflex Degradation Action Team Meeting Notes and Agenda with a handwritten list of attendees | 11/28/1995 | CPFP000139556 | CPFP000139558 |
| | 0140 | Carolina Power & Light Company Spent Fuel Management Plan | 11/29/1995 | CPFP000185249 | CPFP000185354 |
| | 0141 | HNP Historical Spent Fuel Pool Data (Shearon Harris Unit 1 Spent Fuel Pool A) | 01/01/1996 | | |
| | 0142 | Boraflex Team Meeting Notes of January 3, 1996 | 01/04/1996 | CPFP000139571 | CPFP000139574 |
| | 0143 | Letter fromTomasoni, DOE, to Poteralski, CP&L, cc: Kunita, concerning DCS's dated September 26, 1995, submitted by CP&L | 02/05/1996 | CPFP000111013 | CPFP000111020 |
| | 0144 | Letter from Poteralski, CP&L, to Tomasoni, DOE, cc: Kunita, Subj: Delivery Commitment Schedule Resubmittal; & 2 DCS's authorized by Poteralski 2/26/96 for the Harris Plant | 02/26/1996 | CPFP000111021 | CPFP000111024 |
| | 0145 | Contract XTA7000024 (2590), CR No. X0072432, Between Carolina Power & Light Company and Holtech International by Carolina Power & Light Company | 04/01/1996 | CPFP000021094 | CPFP000021122 |
| | 0146 | Letter from Tomasoni, DOE to Poteralski, CP&L, re DCS 2/26/1996 submission (typo in text of letter is 1995). | 4/10/1996 | CPL0000047 | CPL0000047 |
| | 0147 | Letter from Tomasoni to Poteralski re approval of Delivery Commitment Schedule. | 4/10/1996 | CPFP000111009 | CPFP000111010 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0148 | Florida Power Corporation interoffice correspondence from T.H. Lehmann, to Records Management, xc: B.J. Hickle, Subj: Boraflex Team May Status Report | 05/02/1996 | CPFP000137771 | CPFP000137771 |
| | 0149 | NRC Generic Letter 96-04, Boraflex Degradation in Spent Fuel Pool Storage Racks on June 26, 1996 | 06/26/1996 | | |
| | 0150 | Florida Power Corporation interoffice corres Lehmann to Records Management, xc: Boldt, Hickle, Terry & Washburn, Subj: Boraflex/Silica/Spent Fuel Team July Status Report; & 6/27/96 ltr Ozer, EPRI, to Lehmann, Florida Power, cc: Yang & Lambert | 07/02/1996 | CPFP000150879 | CPFP000150882 |
| | 0151 | Florida Power Corporation interoffice correspondence from T.H. Lehmann, to Records Management, xc: G.L. Boldt, B.J. Hickle, J.H. Terry & A.W. Washburn, Subj: Boraflex/Silica Team Meeting Notes of July 8, 1996 | 07/09/1996 | CPFP000137778 | CPFP000137779 |
| | 0152 | Florida Power interoffice correspondence from Lehmann, Issue Manager, Nuclear Plant Technical Support, to Records Management, xc: Boldt, Hickle, Terry & Washburn, Subj: Spent Fuel Storage Team Meeting Notes of August 9, 1996, | 08/12/1996 | CPFP000150887 | CPFP000150888 |
| | 0153 | Letter from Poteralski, CP&L, to Tomasoni, DOE, cc: Kunita, Subject: Delivery Commitment Schedule; 4 DCSs for the Robinson Plant and the Brunswick Plant | 09/25/1996 | CPFP000027604 | CPFP000027609 |
| | 0154 | Letter from Poteralski, CP&L, to Tomasoni, DOE, Subj: Delivery Commitment Schedule, cc: Kunita; 4 DCS's for the Robinson Plant and the Brunswick Plant; & Instructions for Completing the Appendix C - Delivery Commitment Schedule | 09/25/1996 | CPFP000027604, CPFP000027630 | CPFP000027609, CPFP000027634 |
| | 0155 | Preliminary Cost Estimate to Isolate the "B" Spent Fuel Pool | 10/11/1996 | CPFP000150892 | CPFP000150904 |
| | 0156 | Carolina Power & Light Company Spent Fuel Management Plan | 12/1996 | CPFP000185371 | CPFP000185478 |
| | 0157 | Boraflex/Silica Spent Fuel Team December Status Report | 12/11/1996 | CPFP000151187 | CPFP000151188 |
| | 0158 | FPC High Density Spent Fuel Storage Racks/Crystal River | 12/18/1996 | CPFP000152691 | CPFP000152693 |
| | 0159 | Florida Power Corporation letter from Gary Boldt, to T. Mistler, Westinghouse Electric Corporation, cc: R. Alexander Glenn, | 12/18/1996 | CPFP000152692 | CPFP000152693 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | David Miller & John Shealy, Re: FPC High Density Spent Fuel Storage Racks/Crystal River | ** | ** | ** |
| | 0160 | Review of Options for Startup / Licensing of Spent Fuel Pools C &D | 1997 | CPFP000110692 | CPFP000110694 |
| | 0161 | Minimizing Silica Introduction into the Reactor Coolant System | 03/03/1997 | CPFP000137785 | CPFP000137786 |
| | 0162 | Florida Power interoffice corres Lehmann, to Anderson, Averett, Culver, Catchpole, Gilbert, Tillman, O'Shea, Weaver & Lane, xc: Fitzgerald, Knoll, Maseda & McKee, Subj: Spent Fuel Storage Team - Meeting Minutes of March 12, 1997 | 03/13/1997 | CPFP000150929 | CPFP000150931 |
| | 0163 | Calculation CC-0038, CCW Heat Exchanger Performance During Post-Accident Recirc Alignment | 04/27/1997 | CPFP00190282 | CPFP00190298 |
| | 0163.1 | Email from Michael W. Culver to Thomas H. Lehmann, Subject: Re: SFP Boron Credit Analysis Schedule, & 5/2/97 email from Dennis M. Oshea, Subject: SFP Boron Credit Analysis Schedule | 05/05/1997 | CPFP000151036 | CPFP000151036 |
| | 0164 | Florida Power interoffice corres from O'Shea and Lehmann, apprvd Maseda, to Hernandez, Subj: Technical Evaluation of Vendors Bids in Response to N-848, & 4/15/97 Mini-Specification for Florida Power Corporation Crystal River Unit 3, MS-223, Revision 0 | 05/20/1997 | CPFP000150933 | CPFP000151052 |
| | 0165 | Boraflex/Spent Fuel Storage Team - 2nd Quarter Status Report | 06/05/1997 | CPFP000150833 | CPFP000150833 |
| | 0166 | Document Header Sheet, Doc No NLP 97-0150; 6/26/97 interoffice correspondence from Danny Roderick to Distribution, Subject: Integrated Planning Manual - Revision 5; & Integrated Planning Manual | 06/26/1997 | CPFP00196315 | CPFP00196365 |
| | 0167 | Contract X0091842 (3646), CR No. X0091836, Provide Consulting Services to Support the Harris Plant Steam Generator Replacement, Between Carolina Power & Light Company and Old Dominion Project Team | 07/02/1997 | CPFP000021501 | CPFP000021522 |
| | 0168 | NRC Information Notice 97-51 | 07/11/1997 | | |
| | 0169 | Letter dated 7/11/97 from Dennis O'Shea, Florida Power to | 07/11/1997 | CPFP000139538 | CPFP000139541 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Tomasoni, DOE transmitting Florida Power Corporation Delivery Commitment Schedule for Crystal River of 7/11/97. | ** | ** | ** |
| | 0170 | Letter from Dennis M. O'Shea, Florida Power, to Beth Tomasoni, DOE, Ref: Florida Power Corporation, Contract DE-CR01-83NE44382, cc: Glenn, Knoll & Christie, & four Delivery Commitment Schedules | 07/11/1997 | CPFP000151560 | CPFP000151562 |
| | 0171 | Holtec Report No. HI-97173, Study/Scoping Report for Fuel Storage Project in Pools C and D of Harris Nuclear Plant | 07/29/1997 | CPFP000186373 | CPFP000186536 |
| | 0172 | Letter from Beth Tomasoni, DOE to Dennis O'Shea, Florida Power re Florida Power's 7/11/1997 Delivery Commitment Schedule Submission | 08/05/1997 | COF0350346 | COF0350349 |
| | 0173 | Not Used | | | |
| | 0174 | Westinghouse/Boraflex | 09/10/1997 | CPFP000151335 | CPFP000151338 |
| | 0175 | Long Term Spent Fuel Storage Strategic Plan Summary | 09/16/1997 | CPFP000151339 | CPFP000151341 |
| | 0176 | Crystal River Nuclear Plant Long Term Spent Fuel Storage Strategic Plan prepared by T.H. Lehmann and approved by J.J. Holden | 09/19/1997 | CPFP000151055 | CPFP000151186 |
| | 0177 | Letter from Tomasoni to Poteralski re submittal Deliver Commitment Schedule | 9/26/1997 | CPFP000110924 | CPFP000110930 |
| | 0178 | Speadsheet page from Summary of Progress Energy Spent Fuel Storage and Discharge Data titled Acceptance Priority Ranking & Annual Capacity Report, DOE/RW-0567 | 10/01/1997 | | |
| | 0179 | Florida Power interoffice corres from T.H. Lehmann, Issue Manager, Nuclear Engineering Programs, to J.J. Holden, xc: Curham, Glenn, Kunsemiller, Maseda, O'Shea, Pardee, Rencheck & Terry, Subj: Boraflex/Spent Fuel Storage Team - 3rd Quarter Status Report | 10/06/1997 | CPFP000151343 | CPFP000151343 |
| | 0180 | Boraflex/Spent Fuel Storage Team - 3rd Quarter Status Report | 10/06/1997 | CPFP000196674 | CPFP000196674 |
| | 0180.1 | Letter from Dennis O'Shea, Florida Power Corp., to Beth Tomasoni, DOE, re: Submission of DCS | 11/18/1997 | CPFP000152721 | CPFP000152721 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0181 | Letter from Stanley Turner, Senior Vice President, Holtec, to Thomas Lehmann, Florida Power, summarizing results of Holtec Proprietary Report HI-971794 w/attached figures 1 thru 5 | 12/23/1997 | CPFP000139470 | CPFP000139477 |
| | 0182 | Request for Project Approval (RPA)97-0137 | 12/29/1997 | CPFP000029508 | CPFP000029530 |
| | 0183 | Presentation titled HNP Spent Fuel Pool 'C' and 'D' Activation Project, Review Team Recommendations | 1998 | CPFP000031220 | CPFP000031238 |
| | 0184 | Carolina Power & Light faxed cover sheet from Bob Kunita to Wayne Shulby with attached spreadsheet pages of decommissioning cost estimates including Ship vs Dry Cashflow2.xls ASSUMPTIONS, and, Ship vs Dry Cashflow2.xls DRY | 01/19/1998 | CPFP000110371 | CPFP000110383 |
| | 0185 | HNP Spent Fuel Pool 'C' and 'D' Activation Project, Review Team Recommendations presentation | 01/27/1998 | CPFP000029197 | CPFP000029215 |
| | 0186 | Document Header Sheet, RAN 90037-3674; Florida Power Quality Assurance Record Transmittal, signed by Lehmann 1/27/98; 12/17/97 eml Oshea to Lehmann cc: Knoll Subj: Requirements Pertaining to Soluble Boron Credit in SFP; & Holtec Document Transmittal Form | 01/27/1998 | CPFP000139466 | CPFP000139469 |
| | 0187 | Options for RNP Spent Fuel Final Delivery Schedule (Appendix D of Contract) | 01/28/1998 | CPFP000027841 | CPFP000027859 |
| | 0188 | Email from Thomas H. Lehmann to John R. Weaver, Michael W. Culver, Tim W. Catchpole, Mark L. Liebmann, Gene A. Christie, Scot A. Stewart, Donald Eng, John D. Gilbert, Peter F. Ezzell & John J. Curham, Subject: Monday 2/23 Mtg Reminder | 02/20/1998 | CPFP000024284 | CPFP000024284 |
| | 0189 | Florida Power Corp. Interoffice Correspondence from Nuclear Engineering Programs to W.W. Pike re: Commitment Change Request | 03/05/1998 | CPFP000196653 | CPFP000196654 |
| | 0190 | Calculation HNP-F/NFSA-0026, Maxium Decay Heat Load for Spent Fuel Pools A, B & C Through the End of the Year 2001 | 04/16/1998 | CPFP000132671 | CPFP000132738 |
| | 0191 | Section 11.0 Environmental Cost/Benefit Assessment of the | 05/26/1998 | CPFP000032255 | CPFP000032263 |

Carolina Power & Light Co. and Florida Power Corp. v. U.S., No. 04-37C Government Exhibit List

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Holtec International Licensing Report for Expanding Storage Capacity in Harris Spent Fuel Pools C and D | ** | ** | ** |
| | 0192 | Structural Feasibility Study for Spent Fuel Pool and Floor | 06/08/1998 | CPFP000112485 | CPFP000112727 |
| | 0193 | Letter from Joyce Petrilli, Florida Power Corporation, to B. Craig, Westinghouse Electric Co, Reference: Contract N01508AD | 06/17/1998 | CPFP000024550 | CPFP000024550 |
| | 0193.1 | Message from T.Lehmann to Christie and Eng re: Rerack Contract Change | 06/19/1998 | CPFP000024559 | CPFP000024559 |
| | 0194 | Email from Judy Turner to Donald Eng, Gene Christie, Tim Catchpole, Michael Culver, John Weaver, Scot Stewart, Phillip Coffey, John Gilbert, Glenn Pugh & Robert Lemberger, cc: Thomas Lehmann, Subj: Rerack status meeting | 06/24/1998 | CPFP000024554 | CPFP000024555 |
| | 0195 | Rerack Project Meeting Minutes for July 2, 1998 | 07/06/1998 | CPFP000138155 | CPFP000138181 |
| | 0196 | Analysis Search Results 3-C-98-3327 | 07/13/1998 | CPFP000196430 | CPFP000196433 |
| | 0197 | E-mail from Robert Lane to Steven Edwards, Required Upgrades for Filling SFPs C & D | 08/19/1998 | CPFP00189010 | CPFP00189010 |
| | 0198 | E-mail from Robert Lane to Steven Edwards, Analysis of Proposed Activities to Support SFP Heat Loads | 08/25/1998 | CPFP00189011 | CPFP00189012 |
| | 0199 | Calculation CC-0039, Development of Component Cooling Water System PROTO-FLO Thermal Hydraulic Model | 09/08/1998 | CPFP00190299 | CPFP00190319 |
| | 0200 | Crystal River Unit 3 Rack Replacement August 1998 Monthly Status Report | 09/09/1998 | CPFP000137799 | CPFP000137871 |
| | 0200.1 | T.H. Lehmann, Project Summary Update Enhanced Spent Fuel Storage Rerack Project WN2476 | 10/19/1998 | CPFP000029534 | CPFP000029534 |
| | 0201 | Florida Power interoffice corres Lehmann to Lancaster cc: Culver Deboer Ezzell Hologa Lemberger Petrowsky Stewart Ulm Wilder & Williams, Subj: Pre-R11 Recommendation for Reducing Silica in Spent Fuel Pools | 11/06/1998 | CPFP000151703 | CPFP000151705 |
| | 0202 | Contract X0107307 (3413), CR No. X0107303, Between Carolina Power & Light Company and Preferred Licensing | 11/10/1998 | CPFP000021397 | CPFP000021418 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Services Inc. | ** | ** | ** |
| | 0203 | Carolina P&L Title/Approval Sheet for Calculation SF-0040 for Spent Fuel Pools C and D Activation Project Therma-Hydraulic Analysis for Shearon Harris Nuclear Power Plant | 11/10/1998 | CPFP000127116 | CPFP000127151 |
| | 0204 | Criticality Safety Evaluation of the Crystal River Unit 3 Fuel Storage Facilities with Partial Soluble Boron Credit, prepared by Florida Power Corporation by Stanley E. Turner, Ph.D., PE, Holtec Report HI-971794 | 12/08/1997 | CPFP000151190 | CPFP000151258 |
| | 0205 | Letter from Sherry Bernhoft, Florida Power Corporation, to NRC, Subj: Crystal River Unit 3 (CR-3) Plans to Increase Spent Fuel Pool Storage Capacity | 12/16/1998 | CPFP000151965 | CPFP000151966 |
| | 0206 | Carolina Power & Light Presentation re: Harris Spent Fuel Pool C and D Activation | 12/23/1998 | CPFP000034843 | CPFP000034866 |
| | 0207 | Letter Scarola, CP&L, to NRC, c: Brady, Flanders, Fry & Reyes, bc: Alexander, Edwards, et al, Re: Shearon Harris Nuclear Power Plant, Docket No. 50-400/License No. NPF-63, Request for License Amendment, SF Storage w/Basis For Change Request | 12/23/1998 | CPFP000031977 | CPFP000031986 |
| | 0208 | Enclosure 9 to HNP-98-188, CCW Unreviewed Safety Question Discussion | 12/23/1998 | CPFP000032279 | CPFP000032282 |
| | 0209 | Shearon Harris Nuclear Plant Request for License Amendment, Spent Fuel Storage | 12/23/1998 | CPFP000114672 | CPFP000114682 |
| | 0210 | Florida Power Corporation Quality Assurance Record Transmittal titled Meeting Minutes of 12/30/98 Spent Fuel Pool Silica Clean Up Project, to Records Management, signed by Lehmann on 1/5/99 | 01/05/1999 | CPFP000151729 | CPFP000151771 |
| | 0211 | Letter from B. H. Clark to Tomasoni re submittal of Delivery Commitment Schedule | 1/27/1999 | CPFP000110872 | CPFP000110875 |
| | 0212 | Email from Thomas Lehmann to Sidney Powell, Ronald Rogers & Kenneth Wilson, cc: Richard Sipos, Subj: Rerack Schedule; & 2/26/99 email from Ronald Rogers to Thomas | 03/01/1999 | CPFP000152511 | CPFP000152512 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Lehmann, Subj: Delay the Fuel Pool Re-Rack Project?? | ** | ** | ** |
| | 0213 | Engineering Service Request titled Evaluation to support HNP Crud Cleanup in SFP & Canals signed by Robert Lane and Tony Groblenski w/attached Section 2.0 Problem Identification up to Section 3.5 Evaluation | 04/13/1999 | CPFP000114801 | CPFP000114810 |
| | 0214 | Spent Fuel Projects Cost (Loading and Unloading Costs) | 04/29/1999 | CPFP000110365 | CPFP000110370 |
| | 0215 | Carolina Power & Light Company Spent Fuel Management Plan, prepared by Bob Kunita | 06/1999 | CPFP000185506 | CPFP0001856000 |
| | 0216 | Not Used | | | |
| | 0217 | FPC Interoffice Correspondence re:Estimated Cost - CR3 License Renewal Integrated Spent Fuel Storage | 06/11/1999 | CPFP000152907 | CPFP000152910 |
| | 0218 | Letter from Carolina Power and Light to Railroad Contractors re Railroad Contract Change Orders 1999, 1998, 1997, 1995, 1994 | 6/21/1999 | CPFP000021351 | CPFP000021368 |
| | 0219 | Alaron Labor Invoice #0351505; Approved by R.S. Edwards, Carolina Power & Light | 06/28/1999 | CPFP000004628 | CPFP000004629 |
| | 0220 | ESR #9800219, HNP Component Cooling Water System | 07/01/1999 | CPFP000114822 | CPFP000114862 |
| | 0221 | Crane-Atlantic Group Contract between CP&L & Atlantic | 08/01/1999 | CPFP000021772 | CPFP000021856 |
| | 0221.1 | Letter from Ted Williams, Florida Power Corp., to Beth Tomasoni, DOE, attaching enclosed Delivery Commitment Schedule | 08/23/1999 | COF0110176 | COF0110177 |
| | 0222 | HNP-99-129, Shearon Harris Response to NRC Request for Additional Information Regarding Amendment Request to Increase Fuel Storage Capacity | 09/03/1999 | CPFP000032490 | CPFP000032512 |
| | 0222.1 | Letter from Beth Tomasoni, DOE, to Ted Williams, Florida Power Corp., re: Delivery Commitment Schedules | 09/30/1999 | COF0350349 | COF0350349 |
| | 0223 | Engineering Service Request, Spent Fuel System | 11/19/1999 | CPFP000114778 | CPFP000114793 |
| | 0224 | RHR Cool-down Analysis for Power Uprate/SGR | 11/23/1999 | CPFP00193450 | CPFP00193461 |
| | 0225 | Calculation 99-127, Development of CCW System Design | 12/13/1999 | CPFP00189013 | CPFP00189043 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Inputs for Containment Analysis | ** | ** | ** |
| | 0226 | Florida Power Corp, Request for Phased Approval by T. Lehmann re: Boraflex Degradation | 01/18/2000 | CPFP000029485 | CPFP000029493 |
| | 0227 | Brundrick Contract Amendments 2001, 2002 (05/31/2000 & 12/20/2001); | 05/31/2000 | CPFP000022321 | CPFP000022327 |
| | 0228 | Attachment P to Calculation SF-0040, Revision 2, Ref. 26, Selected Information from Westinghouse Calculation CN-FSE-99-134 | 06/02/2000 | CPFP00191564 | CPFP00191598 |
| | 0229 | FAIM/RMCC Posted Journal Entries Report, pages 301, 302, 337, & 338; CP&L 5/30/2000 Form 271 PC Version Journal Entry, Prepared by Tim Edelen; Correct Indirect Allocation due to incentive accrual; & Indirect Adjustment | 06/08/2000 | CPFP000186830 | CPFP000186836 |
| | 0230 | Action Request 00039345 - Visual Inspection of Boraflex Samples | 06/29/2000 | CPFP000196638 | CPFP000196651 |
| | 0231 | Material for Power Uprate Spent Fuel Pool Heatload Scoping Study for Shearon Harris Nuclear Power Plant, Nuclear Engineering Department | 07/10/2000 | CPFP000115696 | CPFP000115722 |
| | 0232 | CCW Impeller Replacement - Phase Project Authorization Form | 2001 | CPFP00188824 | CPFP00188825 |
| | 0233 | E-mail from David McCarthy to Chris Burton et al, 1-09-01 PRG Meeting Minutes | 01/19/2001 | CPFP00193489 | CPFP00193506 |
| | 0234 | Engineering Service Request EC0000045347, HNP Component Cooling Water System | 06/25/2001 | CPFP00188944 | CPFP00188990 |
| | 0235 | Engineering Service Request EC0000045421, HNP Steam Generator | 06/29/2001 | CPFP00188991 | CPFP00189006 |
| | 0236 | Engineering Service Request EC0000045502, HNP Component Cooling Water System | 07/28/2001 | CPFP00188890 | CPFP00188943 |
| | 0237 | Shearon Harris License Amendment No. 107 | 10/12/2001 | | |
| | 0238 | History of Harris Nuclear Plant Fuel Pool Storage | 2002 | CPFP0018835 | CPFP0018852 |
| | 0239 | PNSC Presentation - Technical Specification Amendment to | 2002 | CPFP00188866 | CPFP00188889 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | ** | Increase the Decay Heat Load for Spent Fuel Pools C and D | ** | ** | ** |
| | 0240 | Engineering Disposition titled Disposal Method for Unused Spent Fuel Racks signed by Wayne Worthington and R. Steven Edwards | 01/29/2002 | CPFP000114863 | CPFP000114864 |
| | 0241 | Handwritten note from Robert Edwards to Wayne enclosing Energy Resources International, Inc., 2002 Nuclear Fuel Cycle Supply and Price Report, prepared by Steyn, Meade, Supko & Schwartz | 05/2002 | CPFP000112202 | CPFP000112236 |
| | 0242 | Feasibility Study for Fuel Storage Expansion at Robinson-2 Nuclear Plant, Holtec Report No. HI-2022845 | 06/03/2002 | CPFP - Various | CPFP - Various |
| | 0243 | Not Used | | | |
| | 0244 | Not Used | | | |
| | 0245 | Contract Between Progress Energy Service Co. LLC and Hinkle Contracting Corp | 08/29/2002 | CPFP000022915 | CPFP000022934 |
| | 0246 | Engineering Change titled EC 48676, Spent Fuel Pool Phase II, RE: Dean Tibbitts / Wayne Worthington | 09/19/2002 | CPFP000029634 | CPFP000029648 |
| | 0247 | Carolina P&L Title/Approval Sheet for Calculation SF-0040 for Spent Fuel Pools C and D Activation Project Therma-Hydraulic Analysis for Shearon Harris Nuclear Power Plant | 10/15/2002 | CPFP00190637 | CPFP00190668 |
| | 0248 | Heatload calculation in HNP Pool Alpha & Bravo pools combined, w/attach related docs including 12/20/01 CP&L memo from R. Steven Edwards to File, Subj: Qualification of Robert Kunita to Perform Spent Fuel Calculation | 05/19/2003 | CPFP000116706 | CPFP000116741 |
| | 0249 | HNP-F/NFSA-0109, HNP Spent Fuel Pool C Heat Load Calculation | 06/27/2003 | CPFP000116574 | CPFP000116705 |
| | 0250 | FHB Superstructure Modifications, Part A, RE: Wayne Worthington, K. Whitmore (Enercon Services, Inc.) | 07/16/2003 | CPFP000029789 | CPFP000029800 |
| | 0251 | PA Accrual / Adjustment Batch Form; 7/9/03 email Williams to Pullom, Subj: WBS Changes; July 2003 Capital Monthly Variance Report; & eleven Transaction Journals | 07/25/2003 | CPFP000183008 | CPFP000183037 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0252 | Oracle Accounts Payable System Voucher Jacket for invoice totaling 18,894.20 from Sargent & Lundy LLC; &, 09/19/2003 invoice no. 10341075 from Sargent & Lundy, LLC, to Progress Energy Service Company for $18,894.20 (Confidential & Protected Material) | 10/06/2003 | CPFP000013980 | CPFP000013981 |
| | 0253 | Spent Fuel Shipping Plan 2003-2005 & Transition to Dry Storage Commitment to Proposed Schedule | 11/20/2003 | CPFP000185623 | CPFP000185633 |
| | 0254 | Crane-Industrial Testing Lab Services Work Authorization Contract | 12/01/2003 | CPFP000022946 | CPFP000022953 |
| | 0255 | H.B. Robinson Nuclear Plant, Evaluation of OS-197 Transfer Cask Travel from Cask Preparation Area to Spent Fuel Pool | 2004 | CPFP000167026 | CPFP000167050 |
| | 0256 | Scope Document for Auger Cast Piles at the H. B. Robinson Steam Electric Plant (RNP-2) | 2004 | CPFP000164107 | CPFP000164123 |
| | 0257 | Not Used | | | |
| | 0258 | Engineering Change titled Spent Fuel Cask Crane Upgrade, RE: M.P. Erno | 02/26/2004 | CPFP000115106 | CPFP000115118 |
| | 0259 | Letter from R. Steven Edwards, Progress Energy, to Franchone Oshinowo, Booz Allen Hamilton, cc: Kunita, Poteralski, Zabransky, Subj: Facility Interface Data; & 5 Facility Interface Data Sheets | 04/30/2004 | CPFP000028531 | CPFP000028542 |
| | 0260 | Crane-Whiting Corporation Contract between Whiting Corporaton and Progress Energy Carolinas, Inc. | 05/30/2004 | CPFP000022999 | CPFP000023006 |
| | 0261 | Crane-Enercon Services, Inc. Voucher/Invoice | 05/18/2004 | CPFP000014438 | CPFP000014439 |
| | 0262 | 10CFR21 Report, Part 21 Notice for Whiting Cranes | 06/26/2004 | CPFP000121113 | CPFP000121113 |
| | 0263 | Calculation SF-0041, Rev. 2, Harris Fuel Pool Heatup Calculation | 7/10/2004 | CPFP00191753 | CPFP00191773 |
| | 0264 | Contract No. 190383 between Progress Energy Carolinas, Inc., and Material Handling Equipment, Inc., signed by Stephen Parkhurst on 8/12/04 and by Erdal C. Caba on 8/3/04; &, Attachment A, Crane Engineering Services Rate Sheet | 07/23/2004 | CPFP000023041 | CPFP000023043 |

Carolina Power & Light Co. and Florida Power Corp. v. U.S., No. 04-37C Government Exhibit List

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0265 | Engineering Change titled 24P-ISFSI Fire Protection, Re: K.G. Boughton/V.J. Sacco (Enercon Services Inc.), James Paul | 09/15/2004 | CPFP000115158, 115160, 115162 | CPFP000115158, 115160, 115162 |
| | 0266 | Crane-Mactec Engineering & Consulting Invoice | 11/05/2004 | CPFP000016108 | CPFP000016142 |
| | 0267 | Oracle Accounts Payable System Voucher Jacket for invoice totaling 200,000.00 from Enercon Serv Inc; &, 11/23/04 Invoice No. 56162 Enercon Services, Inc. to Progress Energy | 11/30/2004 | CPFP000016215 | CPFP000016216 |
| | 0268 | Progress Energy 2005 Annual Report | 2005 | | |
| | 0269 | PA Accrual / Adjustment Batch Form; Capital Transaction Journals for 01KFHS & 01MCBS; 1/27/05 eml Jordan to Pullom, cc: Oliver, Subj: FW: Energy Supply Travel Expenses; orgnl eml Cooke to Winters et al, cc: Boylston et al; & 2 CWO work orders | 01/28/2005 | CPFP000183795 | CPFP000183802 |
| | 0270 | (Crane-Industrial Testing Lab Services) Invoice | 01/31/2005 | CPFP000017197 | CPFP000017203 |
| | 0271 | Shipping and Storage Cask Data for Commercial Spent Nuclear Fuel, JAI-582, JAI Corp. | 03/2005 | | |
| | 0272 | "Shipping and Storage Cask Data for Commercial Spent Fuel," JAI-582, JAI Corporation, March 2005 | 03/2005 | | |
| | 0273 | Oracle Accounts Payable System Voucher Jacket for invoice totaling 18,250.00 from Buckner Steel Erection Inc; &, 2/25/05 Invoice ID 05-8462-02 Buckner to Progress Energy | 03/30/2005 | CPFP000017659 | CPFP000017660 |
| | 0274 | Chapter 1, Introduction, & Chapter 2, Summary of Results, from the Design Report for H.B. Robinson Spent Fuel Pool Cask Pit Leveling Pedestal (MPR-2788, Revision 0) | 04/2005 | CPFP000162731 | CPFP000162734 |
| | 0275 | Design Report for H.B. Robinson Spent Fuel Pool Cask Pit Leveling Pedestal MPR-2788, Rev. 0 | 04/27/2005 | CPFP000162722 | CPFP000162848 |
| | 0276 | Crane-MPR Associates Inc. Invoice | 04/29/2005 | CPFP000018391 | CPFP000018393 |
| | 0277 | Crane-Dubose National Energy Service Voucher/Invoice | 05/05/2005 | CPFP000182180 | CPFP000182182 |
| | 0278 | Crane-Thompson Industry Services, Inc. Work Authorization | 06/02/2005 | CPFP000022673 | CPFP000022677 |
| | 0279 | Crane-Energy Steel & Supply Co. Voucher/Invoice | 6/10/2005 | CPFP000182183 | CPFP000182184 |

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0280 | Crane-Berkel & Company Contractors Invoice | 06/22/2005 | CPFP000019156 | CPFP000019159 |
| | 0281 | Engineering Change titled Cask Preparation Area Modifications, Re: Navin Shah (Enercon Services Inc.), James Paul | 07/05/2005 | CPFP000185660 | CPFP000185691 |
| | 0282 | Oracle Accounts Payable System Voucher Jacket for invoice of 13,138.20 Thompson Indus Serv Inc; 7/30/05 Invoice No. 229521 Thompson to Progress; Thompson Contractor Weekly Report, PO# 43015-40; &, related timesheets (Confidential & Protected Material) | 09/26/2005 | CPFP000020214 | CPFP000020230 |
| | 0283 | Spent Fuel Shipping & Dry Storage Plan 2005 - 2012 Commitment to Proposed Schedule, Rev. 3 | 02/01/2006 | CPFP000185635 | CPFP000185645 |
| | 0284 | Crane-Dubose National Energy Services Purchase Order | 06/19/2006 | CPFP000026785 | CPFP000026786 |
| | 0285 | Electronic File, Progress Copy of Transaction Journal. xls | 09/08/2006 | | |
| | 0286 | Spreadsheet titled CP&LC/FPC v. United States, Fed Cl. No. 04-0037C, Non-Incremental Labor | 2007 | CXP0060215 | CXP00602228 |
| | 0287 | Letter from Brad Fagg, Morgan Lewis, to Andrew Averbach, DOJ, Re: Carolina Power & Light Company and Florida Power Company v. U.S., No. 04-37C (Wheeler, J.) w/attached spreadsheets re: Summary of Spent Fuel Discharge and Storage Data | 02/20/2007 | CPFP000104319 | CPFP000104333 |
| | 0288 | Electronic File, Req 1 - Item 3 (Labor Payroll w/ Titles).xls | 03/21/2007 | | |
| | 0289 | Consolidated RCFC 30(b)(6) Notice, Item 14, previously produced CP_FP000182962, & CP&LC / FPC v. United States, Fed Cl. No. 04-0037C, Response To Audit Request #5 - Item 1 | 03/23/2007 | CPFP000182962 | CPFP000182962 |
| | 0290 | Listing of charge codes by the Legal Department | 03/29/2007 | CPFP000183440 | CPFP000183441 |
| | 0291 | Spreadsheet titled Outstanding Audit Request #6 - Item 4 Sent 4/13/07, Labor Payroll - 8/2000 thru 2005 | 04/13/2007 | | |
| | 0292 | Attachment 4 to Morgan Lewis letter dated 4/19/07 (Stores Overhead) | 4/19/2007 | | |

Carolina Power & Light Co. and Florida Power Corp. v. U.S., No. 04-37C Government Exhibit List

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0293 | CPL Labor Data By Month | 04/19/2007 | | |
| | 0294 | Consolidated RCFC 30(b)(6) Notice, Item 10, Transmitted to government on April 19, 2007, & CP&LC / FPC v. United States, Fed Cl. No. 04-0037C, Response To Audit Request #5 - Item 2 | 04/19/2007 | | |
| | 0295 | Summary of Progress Energy labor data: CPL Labor Data By Month | 04/19/2007 | | |
| | 0296 | CP&LC/FPC v. United States Fed Cl. No. 04-0037C, Indirect Overheads By Year | 06/14/2007 | | |
| | 0297 | CP&LC/FPC v. United States Fed Cl. No. 04-0037C, Warehousing Overheads By Year | 06/14/2007 | | |
| | 0298 | CPL Labor Hours By Year | 06/15/2007 | | |
| | 0299 | Carolina Power & Light Company and Florida Power Company's Responses to Defendant's Second Set of Interrogatories, in the United States Court of Federal Claims | 06/27/2007 | | |
| | 0300 | Consolidated Notice of Deposition Pursuant to Rule 30(B)(6) w/Attach A, 3/3/83 ltr Davis, CP&L, to Morgan, DOE, Subj: K for Disposal of SNF &/or HLRW, & Attach B, 3/4/83 ltr O'Shea, FP, to Morgan, Subj: Proposed Std K for Disposal of SNF | 07/03/2007 | | |
| | 0301 | Morgan Lewis letter (Indirect Overhead and Credit) | 07/16/2007 | | |
| | 0302 | Letter from Brad Fagg, Morgan Lewis, to Andrew Averbach, DOJ, Re: Carolina Power & Light Co. and Florida Power Corp. v. United States, No. 04-37 | 07/16/2007 | | |
| | 0303 | Consolidated RCFC 30(b)(6) Notice, Item 12, et al; CP&LC /FPC v. United States, Fed Cl. No. 04-0037C, Response To Audit Request #5 - Item 3; & NGG Capital Indirects w/attach A & B | 07/16/2007 | | |
| | 0304 | Summary of Project Costs for DOE Damages Claim Comparing Initial Disclosure and Reduced Amount from 30(b)(6) Item 8, Progress Energy | 07/24/2007 | | |

Carolina Power & Light Co. and Florida Power Corp. v. U.S., No. 04-37C Government Exhibit List

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0305 | Tab titled Consolidated RCFC 30(b)(6) Notice, Item 19, & table titled Response to 30(b)(6) Item 19 | 07/24/2007 | | |
| | 0306 | Spreadsheet page titled FPC Labor Hours By Year | 07/24/2007 | | |
| | 0307 | Expert Report of Gregory Maret | 07/31/2007 | | |
| | 0308 | Veris Expert Report of R. Larry Johnson, Carolina Power & Light Company and Florida Power Corporation v. US, In the United States Court of Federal Claims, 39 pages | 08/01/2007 | | |
| | 0309 | 2820046_1.xls | 09/05/2007 | | |
| | 0310 | Expert Workpapers of R. Larry Johnson | 8/2007 10/2007 | | |
| | 0311 | Addendum to the Expert Report of R. Larry Johnson | 10/9/2007 | | |
| | 0312 | Paper by A. Brownstein and B. Cole to Improve the Standard Disposal Contract: Paper re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | No Date | CTR0031111 | CTR0031120 |
| | 0313 | Depiction of Robinson Plant | No Date | CPFP000177952 | CPFP000177952 |
| | 0314 | Electronic File, Req 1 - Item 4 (CR3 Labor).xls | No Date | | |
| | 0315 | Dry Fuel Storage System Presentation by NGG and Progress Energy | No Date | CPFP000160508 | CPFP000160560 |
| | 0316 | CP&LC/FPC v. United States Fed Cl. No. 04-0037C, Response To Audit Request #5 - Item 12; AFUDC Calculation Overview; untitled AFUDC spreadsheet page; & Request #5 - Item 12 AFUDC | No Date | CPFP000182992 | CPFP000182995 |
| | 0317 | Spent Fuel Shipping Plan, Rev. 1, 2002 - 2003 Commitment to Proposed Schedule | No Date | CPFP000185607 | CPFP000185622 |
| | 0318 | Response to 30(b)(6) Item 19 (Credit Overhead) | No Date | | |
| | 0319 | Engineering Change titled Cask Preparation Area Modifications, RE: Navin Shah (Enercon Services, inc.), James Paul | No Date | CPFP000029741 | CPFP000029773 |
| | 0320 | Analysis Criteria Document re: RNP Crane Structure | No Date | CPFP000161331 | CPFP000161337 |

Carolina Power & Light Co. and Florida Power Corp. v. U.S., No. 04-37C Government Exhibit List

| | Gov. Exh # | Full Name | Doc Date | Bates - Begin | Bates - End |
|---|---|---|---|---|---|
| | 0321 | "RNP SFP Cask Crane Options" | No Date | CPFP000161287 | CPFP000161289 |
| | 0322 | Spent Fuel Pool 'C' and 'D' Activation, Project Overview | No Date | CPFP000031368 | CPFP000031370 |
| | 0323 | Spent Fuel Cask Crane Upgrade | No Date | CPFP000029801 | CPFP000029810 |
| | 0324 | Engineering Change, FHB Superstructure Modifications, Rev. 18 | No Date | CPFP000029789 | CPFP000029800 |
| | 0325 | Florida Power Final Safety Analysis Report, Rev. 29.1, Table 4-10, "Reactor Coolant Quality Specifications' | No Date | | |
| | 0326 | Florida Power Final Safety Analysis Report Auxiliary & Emergency Systems, Rev. 30, Chapter 9, pp.32-46 | No Date | | |
| | 0327 | Updated FSAR, Section 3.7 Seismic Design | No Date | | |
| | 0328 | High-Level Waste Waste Acceptance Criteria Alternatives; Alternative 1 draft dated 10/22/84, Alternative 2 , Alternative 3 | No Date | CPFP000146071 | CPFP000146080 |
| | 0329 | Carolina Power & Light Co., Florida Power Corp. - Summary of Spent Fuel Discharge and Storage Data (900 MTU rate), Rule 30 (b)(6) Deposition Ex. 17 | No Date | | |
| | 0330 | Any Exhibits Appearing on Plaintiffs' Exhibit List | | | |
| | 0331 | Any Documents Previously Identified as Having Been Relied Upon by the Government's Experts | | | |

CERTIFICATE OF FILING AND SERVICE

I hereby certify that on this 10th day of October, 2007, a copy of the foregoing "DEFENDANT'S MEMORANDUM OF CONTENTIONS OF FACT AND LAW" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/Andrew P. Averbach